Pamela PERKINS; Bryant Young, Appellants

v.

SEBRING ASSOCIATES THE EX-CELSIOR II; Anthony Scott Palmeri, Owner 140 Prospect Avenue Hackensack, NJ 07601.

No. 05–2235.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 21, 2005.

Filed Feb. 13, 2006.

Pamela Perkins, Hackensack, NJ, pro se.

Bryant Young, Hackensack, NJ, pro se.

Dennis M. Rothman, Lester, Schwab, Katz & Dwyer, New York, NY, for Appellees.

Before: ROTH, RENDELL and AMBRO, Circuit Judges.

OPINION

PER CURIAM.

Police officers arrested Pamela Perkins and Bryant Young in their apartment in "Sebring Associates/The Excelsior II," an apartment building owned by "Anthony/Scott Palmeri." Perkins and Young brought suit against their building and its owner, contending that the named Defendants/Appellees disregarded their rights when Defendants/Appellees allowed police officers "to push their way past a security desk and into a tenant's apartment." Compl. at "Questions Presented." They also claimed that "Sebring Associates jeopardized [their] safety and lives." *Id.* at ¶ 22. More specifically, Perkins complained that the person stationed at the front desk of the building did not alert her to the police presence because a police officer prevented him from doing so. *See id.* at ¶ 6. Perkins and Young also alleged that the police entered the building with the permission of "The Excelsior II." *Id.* at ¶ 21. In the rest of their complaint, they described the actions of the police officers and the aftermath of their arrests.

Perkins and Young listed their claims as violations of the Fourth Amendment and other "civil rights," as well as claims of "discrimination," "violation of the right to

privacy (trespassing with no search warrant)," "embarrassment and defamation of character," and "financial loss." Complaint at "Preliminary Statement" and "Questions Presented." [1] The District Court held that Perkins and Young failed to state a federal claim and declined to exercise supplemental jurisdiction over their state law claims. *See* FED. R. CIV. P. 12(b)(6); 28 U.S.C. § 1367(c). Perkins and Young appeal.

We have appellate jurisdiction under 28 U.S.C. § 1291. We exercise plenary review over the dismissal pursuant to Rule 12(b)(6). *Lum v. Bank of Am.*, 361 F.3d 217, 223 (3d Cir.2004). We review the dismissal of the state law claims pursuant to 28 U.S.C. § 1367(c) for abuse of discretion. *Cf. De Asencio v. Tyson Foods, Inc.*, 342 F.3d 301, 311 (3d Cir.2003).[2]

We will affirm the District Court's order because Perkins and Young failed to state a claim under 42 U.S.C. § 1983. As the District Court noted, § 1983 claims require state action. *See Lugar v. Edmondson Oil Co.*, 457 U.S. 922, 929, 102 S.Ct. 2744, 73 L.Ed.2d 482 (1982). In their allegations against the named Defendants/Appellees, the entirety of which are reproduced above, Perkins and Young did not allege state action. They did not allege that Defendants/Appellees, who are not state actors, engaged in concerted behavior, extensive cooperation, or a conspir-

acy with the state. *See, e.g., Harvey v. Plains Twp. Police Dep't*, 421 F.3d 185, 195 (3d Cir.2005); *Moore v. Marketplace Rest., Inc.*, 754 F.2d 1336, 1352–53 (7th Cir.1985). They merely claimed that police officers, who converged on their apartment building and prevented the person at the front desk from calling Perkins, were allowed to enter the building to arrest them. Such allegations do not state a claim under § 1983 for a violation of the Fourth Amendment. Indeed, they do not state a claim upon which relief can be granted under any federal law.

Because Perkins and Young failed to state a federal cause of action, the District Court properly acted within its discretion to choose not to exercise supplemental jurisdiction over their state law claims. *See* 28 U.S.C. § 1367(c); *De Asencio*, 342 F.3d at 309.

For the foregoing reasons, the District Court's order will be affirmed.

---

1. On appeal, Appellants restate their allegations and specifically argue that the District Court did not properly evaluate their claims of violations of the Fourth Amendment, their right to quiet enjoyment of their residence, and their right to privacy. *See* Appellants' Brief at 8–9. In their brief, they also include claims of trespassing, defamation, and perjury. *See id.* at 10. They first raised their claim relating to quiet enjoyment in a supplemental response to the motion to dismiss filed in the District Court. The District Court construed any potential federal claims against the named Defendants/Appellees as claims arising under 42 U.S.C. § 1983, and did not explicitly

list the state law claims it declined to consider. Because it appears that the claim of a violation of the right to quiet enjoyment was one of the claims the District Court evaluated, the dismissal of that claim will be considered. However, we will not consider new claims of defamation or other claims raised for the first time on appeal. *See Harris v. City of Philadelphia*, 35 F.3d 840, 845 (3d Cir.1994).

2. In light of the arguments *pro se* Appellants present in their brief, we reject Appellees' contention that Appellants do not challenge the dismissal of their state law claims.